# Exhibit A

# UNITED STATES DISTRICT COURT
## WESTERN DISTRICT OF NEW YORK

| | |
|---|---|
| HIS TABERNACLE FAMILY CHURCH, INC. and MICHEAL SPENCER,    ) <br><br>     Plaintiffs,   ) <br><br>     v.   ) <br><br>STEVEN G. JAMES, Superintendent of the New York State Police, in his official and individual capacities; WEEDEN A. WETMORE, District Attorney for the County of Chemung, New York, in his official and individual capacities; and MATTHEW VAN HOUTEN, District Attorney for the County of Tompkins, New York, in his official and individual capacities, <br><br>     Defendants.   ) | **Case No.: 6:22-cv-06486-JLS** |

## <u>DECLARATION OF ERIN E. MURPHY</u>

ERIN E. MURPHY declares under penalty of perjury that the following is true and correct:

1.    I am a partner at the law firm Clement & Murphy, PLLC.  I, along with other attorneys at Clement & Murphy, represented Plaintiffs in this action in filing a complaint and moving for a preliminary injunction before this Court, and defending this Court's preliminary injunction before the U.S. Court of Appeals for the Second Circuit.  I am familiar with the facts and circumstances pertaining to this action.  This declaration is submitted in support of Plaintiffs' motion for an award of attorney's fees and costs as the prevailing party pursuant to 42 U.S.C. §1988 and Federal Rule of Civil Procedure 54(d).  I am over the age of 18 years and competent to testify to the matters set forth herein.

2.    I graduated from Georgetown University Law Center, J.D., *magna cum laude*, in 2006, and Northwestern University Medill School of Journalism, B.S., in 2002.  I served as a law clerk to Chief Justice John Roberts of the U.S. Supreme Court and to the Honorable Diane S. Sykes

1

of the U.S. Court of Appeals for the Seventh Circuit.  I also served as a Bristow Fellow in the Office of the Solicitor General.

3.      My law practice is devoted substantially to litigation over issues of constitutional and other federal law, with a particular focus on appellate and Supreme Court litigation.  I am recognized by Chambers & Partners as one of the leading appellate practitioners in the Nation. *See* Chambers & Partners, *Appellate Law | USA*, https://rebrand.ly/5d75fx8.  I have argued and briefed cases before the Supreme Court and appellate and trial courts throughout the country. Specifically, I have argued in the Supreme Court on four occasions—in *McCutcheon v. FEC*, 572 U.S. 185 (2014); *United States v. Texas*, 579 U.S. 547 (2016); *Husky Electronics v. Ritz*, 578 U.S. 355 (2016); and *Gill v. Whitford*, 585 U.S. 48 (2018)—and prevailed in three of them.  I have also been one of the lead attorneys in Supreme Court cases involving the First Amendment's Religion Clauses, such as *Kennedy v. Bremerton School District*, 597 U.S. 507 (2022), and the Second Amendment, such as *New York State Rifle & Pistol Association v. Bruen*, 597 U.S. 1 (2022), and *New York State Rifle & Pistol Association, Inc. v. City of New York,* 590 U.S. 336 (2020) (per curiam).  I have argued numerous Second Amendment cases in the federal courts of appeals, including *Bevis v. City of Naperville*, 85 F.4th 1175 (7th Cir. 2023); *Delaware Department of Safety & Homeland Security*, 108 F.4th 194 (3d Cir. 2024); *Duncan v. Bonta*, 970 F.3d 1133 (9th Cir. 2020); 988 F.3d 1209 (9th Cir. 2021); 19 F.4th 1087 (9th Cir. 2021) (en banc); 142 S.Ct. 2895 (2022); Dkt.82, No. 23-55805 (9th Cir. Mar. 19, 2024) (en banc); *Bauer v. Becerra*, 858 F.3d 1216 (9th Cir. 2017); and *Fyock v. Sunnyvale*, 779 F.3d 991 (9th Cir. 2015).  I have also argued First Amendment religious-liberty cases in the federal courts of appeals, such as *Duquesne University of the Holy Spirit v. NLRB*, 947 F.3d 824 (D.C. Cir. 2020).

4.      As this Court has held, "Plaintiffs are a 'prevailing party' under 42 U.S.C. §1988 and therefore are entitled to their reasonable attorneys' fees from Steven G. James, Acting Superintendent of the New York State Police."  Dkt.81 at 2[1]; *see also* Dkt.56; *Antonyuk v. Chiumento*, 89 F.4th 271 (2d Cir. 2023), *certiorari granted and judgment vacated on other grounds by Antonyuk v. James*, 144 S.Ct. 2709 (2024) (Mem.); *Antonyuk v. James*, 120 F.4th 941, 1015 n.75 (2d Cir. 2024).

5.      As set forth below, Plaintiffs request $664,477.50 in attorney's fees for all work performed by Clement & Murphy personnel in this case.  Plaintiffs also request $1,768.84 to reimburse Clement & Murphy's costs.

## FACTUAL BACKGROUND

6.      His Tabernacle Family Church, Inc. and Micheal Spencer (collectively, "Plaintiffs") were subject to New York's Penal Law §265.01-e(c) (hereinafter, "S51001"), which prohibited the carrying of firearms in "sensitive places," including houses of worship.  New York enacted that restriction on July 1, 2022, and it took effect on September 1, 2022.

7.      Plaintiffs secured representation from Clement & Murphy and two other law firms soon thereafter.  Plaintiffs did not have a prior relationship with Clement & Murphy, and Clement & Murphy agreed to an arrangement under which it would receive payment only if Plaintiffs prevailed in this litigation and could recover attorney's fees pursuant to 42 U.S.C. §1988.

8.      On November 3, 2022, Plaintiffs filed a complaint in this Court challenging S51001's prohibition on carrying firearms in houses of worship as violating the First Amendment's Free Exercise and Establishment Clauses, the Second Amendment, and the Fourteenth Amendment's Equal Protection Clause.  Dkt.1 at 17, 20, 22, 23.  Plaintiffs sought declaratory and

---

[1] "Dkt." references docket entries in this case in this Court unless otherwise noted.

injunctive relief, nominal damages, and attorney's fees under 42 U.S.C. §§1983, 1988. Dkt.1 at 24-25. Plaintiffs then moved for a preliminary injunction on November 8, 2022. Dkt.13. On December 29, 2022, this Court preliminarily enjoined S51001's prohibition on firearms in houses of worship. Dkt.56 at 2.

9.      The Second Circuit affirmed this Court's grant of a preliminary injunction on December 8, 2023. *See Antonyuk*, 89 F.4th at 345-52; *see also Antonyuk*, 120 F.4th at 1015 n.75.

10.     On remand, this Court on November 4, 2024, entered a Stipulated Order that grants a permanent injunction preventing state officials from implementing and enforcing the houses-of-worship prohibition against Plaintiffs. Dkt.81. This Court further ordered that "Plaintiffs are a 'prevailing party' under 42 U.S.C. §1988 and therefore are entitled to their reasonable attorneys' fees from" the state. Dkt.81 at 2. This Court stated that it "will decide the amount of reasonable attorneys' fees" at later time. Dkt.81 at 2.

## APPLICATION FOR ATTORNEY'S FEES

11.     Clement & Murphy performed work at all stages of this action, from drafting and filing the complaint, drafting and filing the motion for preliminary injunction, presenting oral argument and conducting witness examination in this Court, drafting and filing motions and briefs in the Second Circuit, and presenting oral argument in the Second Circuit.

12.     In my experience leading national appellate and Supreme Court practices at Clement & Murphy, Kirkland & Ellis LLP, and Bancroft PLLC, I have become familiar with the economics of law practice, billing rates, billing practices, the cost and recovery of litigation support services and other expenses of litigation, the setting and collection of legal fees in a variety of circumstances, including cases presenting professional demands, factual and legal complexity, and the risk and expense levels comparable to the instant action. I am also familiar with the manner in

which Clement & Murphy maintains its business records and generates its billing records.  I have personal experience negotiating fee arrangements with sophisticated consumers of legal services and regularly represent clients on an hourly rate basis in similar complex litigation matters.  This personal experience includes working with clients, both paying and *pro bono*, who wish to challenge state laws and regulations that are contrary to the First and Second Amendments.

13.    The attached itemization of time spent by Clement & Murphy personnel representing Plaintiffs in this action is based on records made contemporaneously at the time the work was completed or the expense was incurred.  *See* Exs.A-1, A-2.  The itemization reflects the customary hourly rates charged by Clement & Murphy personnel in other hourly matters during the pendency of this litigation, and it reflects the time necessarily spent by Clement & Murphy personnel in this action.  As set forth below and supported by Exhibit A-1, Plaintiffs request $664,477.50 in attorney's fees, which represents a reasonable award in light of all the facts and circumstances surrounding Plaintiffs' successful constitutional challenge.

14.    My work in this action included overseeing all filings before both this Court and the Second Circuit, including reviewing and revising drafts of filings, preparing for and participating in oral argument before this Court and the Second Circuit, and communicating with the client and co-counsel throughout.  Plaintiffs seek $173,712.50 for 96.75 hours of work performed by me during this litigation, an effective hourly billing rate of $1,795.48.  This was a reasonable rate in light of my level of experience and expertise.

15.    From the inception of Clement & Murphy's work in this action, I personally supervised and managed the work of Clement & Murphy's attorneys and staff.  I endeavored to keep the number of personnel assigned to this case to the minimum reasonably necessary to serve

Plaintiffs' needs efficiently.  Likewise, I endeavored to make work assignments appropriate to each attorney's or paralegal's level of experience and expertise.

16.     Clement & Murphy attorneys who performed services for Plaintiffs and for whose work Plaintiffs seek reimbursement in this application are listed below.

17.     The first four attorneys listed below—Andrew C. Lawrence, Trevor W. Ezell, Nicholas M. Gallagher, and Kyle R. Eiswald—are the primary attorneys who worked on this matter, including the fee application.

18.     **Andrew C. Lawrence**.  Andrew Lawrence is a partner at Clement & Murphy.  Mr. Lawrence graduated from Stanford Law School, J.D., in 2015 and Stanford University, B.A., with University Distinction and Departmental Honors, in 2010.  He then served as a law clerk to the Honorable Paul V. Niemeyer of the U.S. Court of Appeals for the Fourth Circuit.  Mr. Lawrence's legal practice has been devoted substantially to appellate and Supreme Court litigation as well as critical motions work.  He has authored briefs before the U.S. Supreme Court, the federal courts of appeals, and federal district courts.  His work has included other religious-liberty and Second Amendment cases such as *Kennedy*, 597 U.S. 507, *Little Sisters of the Poor Saints Peter & Paul Home v. Pennsylvania*, 140 S.Ct. 2367 (2020), and *Koons v. Platkin*, Nos. 23-1900, 23-2043 (3d Cir.)  Mr. Lawrence was instrumental at all stages of this litigation, having reviewed, drafted, and revised the filings and assisted with oral argument preparation.  Plaintiffs seek $183,562.50 for 133.75 hours of work performed by Mr. Lawrence during this litigation, an effective hourly billing rate of $1,372.43.  This is a reasonable rate in light of Mr. Lawrence's level of experience and expertise.

19.     **Trevor W. Ezell**.  Trevor Ezell was an associate at Clement & Murphy through the end of 2022.  Mr. Ezell graduated from Stanford Law School, J.D., in 2017, and Kenyon College,

B.A., in 2012.  He then served as a law clerk to Justice Neil M. Gorsuch of the U.S. Supreme Court, to the Honorable Andrew S. Oldham of the U.S. Court of Appeals for the Fifth Circuit, and to the Honorable Jeffrey S. Sutton of the U.S. Court of Appeals for the Sixth Circuit.  At Clement & Murphy, Mr. Ezell's legal practice was devoted substantially to appellate and Supreme Court litigation and critical motions work.  He drafted briefs before the Supreme Court, the federal courts of appeals, and federal district courts.  Mr. Ezell's work included other religious-liberty and Second Amendment cases, such as *National Shooting Sports Foundation v. Jennings*, No. 22-1499 (D. Del.), *Eyre v. Rosenblum*, No. 22-cv-1862 (D. Or.), and *Texas v. California*, No. 22O153 (U.S.).  Mr. Ezell reviewed and revised the complaint and drafted preliminary injunction briefs, and he also conducted witness examination at the preliminary-injunction hearing, which required extensive work preparing Pastor Spencer for that experience.  Plaintiffs seek $118,932.50 for 105.25 hours of work performed by Mr. Ezell during this litigation, an effective hourly billing rate of $1,130.  This is a reasonable rate in light of Mr. Ezell's level of experience and expertise.

20.    **Nicholas M. Gallagher**.  Nicholas Gallagher was an associate at Clement & Murphy during this litigation.  Mr. Gallagher graduated from New York University School of Law, J.D., *cum laude*, in 2019 and Oxford University, B.A., M.A. (Oxon.), in 2011.  He then served as a law clerk to the Honorable Danny J. Boggs of the U.S. Court of Appeals for the Sixth Circuit.  Mr. Gallagher's legal practice has been devoted substantially to appellate and Supreme Court litigation and critical motions works.  He has drafted briefs before the Supreme Court, the federal courts of appeals, and federal district courts.  His work has included other First and Second Amendment cases such as *Bruen*, 597 U.S. 1; *Duncan v. Bonta*, 19 F.4th 1087 (9th Cir. 2021) (en banc), 142 S.Ct. 2895 (2022), No. 23-55805 (9th Cir. Mar. 19, 2024) (en banc); *National Shooting Sports Foundation v. Attorney General of New Jersey*, 80 F.4th 215 (3d Cir. 2023); *Koons v.*

*Platkin*, Nos. 23-1900, 23-2043 (3d Cir.); *Association of New Jersey Rifle & Pistol Clubs, Inc. v. Platkin*, Nos. 24-2415, 24-2450, 24-2506 (3d Cir.). Mr. Gallagher is also intimately familiar with firearms history and has previously cross-examined expert witnesses on the subject. *See, e.g.*, *Oregon Firearms Federation, Inc. v. Brown*, 644 F.Supp.3d 782 (D. Or. 2022). In this matter, Mr. Gallagher assisted with drafting the complaint and briefs, as well as with preparation for the oral arguments. Plaintiffs seek $51,587.50 for 54.25 hours of work performed by Mr. Gallagher during this litigation, an effective hourly billing rate of $950.92. This is a reasonable rate in light of Mr. Gallagher's level of experience and expertise.

21.    **Kyle R. Eiswald**. Kyle Eiswald is an associate at Clement & Murphy. Mr. Eiswald graduated from Harvard Law School, J.D., *cum laude*, in 2023, from the Southern Baptist Theological Seminary, M.A., in 2020, from Appalachian State University, B.A., *summa cum laude*, in 2014. He then served as a law clerk to the Honorable Kevin C. Newsom of the U.S. Court of Appeals for the Eleventh Circuit. Mr. Eiswald has experience in First and Second Amendment cases religious liberty and free speech cases. In this matter, Mr. Eiswald helped prepare the application for attorney's fees. Plaintiffs seek $18,062.50 for 21.25 hours of work performed by Mr. Eiswald during this litigation, an effective hourly billing rate of $850. This is a reasonable rate in light of Mr. Eiswald's level of experience and expertise.

22.    Other Clement & Murphy attorneys also provided critical assistance related to the oral arguments in this case, such as participation in moot courts.

23.    **H. Bartow Farr**. Bartow Farr is a partner at Clement & Murphy. Mr. Farr graduated from Sandara Day O'Connor College of Law at Arizona State University, J.D., *summa cum laude*, in 1973, and Princeton University, B.A., in 1966. He then served as a law clerk to Justice William H. Rehnquist of the U.S. Supreme Court, as well as serving as Assistant to the

Solicitor General of the United States.  Mr. Farr practiced at Onek, Klein & Farr and its successor firms, Klein, Farr, Smith & Taranto and Farr & Taranto from 1981 to 2013, before joining Bancroft PLLC, then Kirkland & Ellis, and Clement & Murphy.  A veteran appellate practitioner, Mr. Farr has argued 32 cases before the Supreme Court.  Mr. Farr provided moot court assistance for oral argument in this Court.  Plaintiffs seek $25,162.50 for 15.25 hours of work performed by Mr. Farr during this litigation, an effective hourly billing rate of $1,650.  This is a reasonable rate in light of Mr. Farr's level of experience and expertise.

24.    **Matthew D. Rowen**.  Matthew Rowen is a partner at Clement & Murphy.  Mr. Rowen graduated from Harvard Law School, J.D., *magna cum laude*, in 2013 and Columbia University, B.A., *magna cum laude*, in 2009.  He then served as a law clerk to the Honorable Paul J. Watford of the U.S. Court of Appeals for the Ninth Circuit and to the Honorable David J. Barron of the U.S. Court of Appeals for the First Circuit.  Mr. Rowen's legal practice has been devoted substantially to appellate and Supreme Court litigation and critical motions work.  He has drafted briefs before the Supreme Court, the federal courts of appeals, and federal district courts, and he has presented argument in several Second Amendment matters.  Mr. Rowen provided moot court assistance in preparation for oral argument in this Court.  Plaintiffs seek $6,000 for 5 hours of work performed by Mr. Farr during this litigation, an effective hourly billing rate of $1,200.  This is reasonable in light of Mr. Rowen's level of experience and expertise.

25.    **Harker Rhodes**.  Harker Rhodes is a partner at Clement & Murphy.  Mr. Rhodes graduated from Stanford Law School, J.D., in 2012 and Harvard College, A.B., *summa cum laude*, in 2009.  He then served as a law clerk to Justice Anthony Kennedy of the U.S. Supreme Court, to the Honorable Robert A. Katzmann of the U.S. Court of Appeals for the Second Circuit, and to the Honorable Rya W. Zobel of the U.S. District Court for the District of Massachusetts.  Mr.

Rhodes' legal practice has been devoted substantially to appellate and Supreme Court litigation and critical motions work.  He has drafted briefs before the Supreme Court, the federal courts of appeals, and federal district courts, and he has presented argument in several federal courts as well. Mr. Rhodes provided moot court assistance in preparation for oral argument before the Second Circuit.  Plaintiffs seek $23,962.50 for 17.75 hours of work performed by Mr. Rhodes during this litigation, an effective hourly billing rate of $1,350.  This is a reasonable rate in light of Mr. Rhodes' level of experience and expertise.

26.    **Mariel Brookins**.  Mariel Brookins was an associate at Clement & Murphy until April 2024.  Ms. Brookins graduated from the University of Michigan Law School, J.D., *cum laude*, in 2017, from Grand Valley State University, M.B.A., in 2011, and from Wheaton College, B.A., in 2009.  She then served as a law clerk to the Honorable Amy Coney Barrett, then of the U.S. Courts of Appeals for the Seventh Circuit, and to the Honorable Kevin C. Newsom of the U.S. Court of Appeals for the Eleventh Circuit.  Ms. Brookins practice focused on appellate and Supreme Court litigation.  She drafted briefs before the Supreme Court, the federal courts of appeals, and federal district courts.  Ms. Brookins provided moot court assistance in preparation for oral argument before the Second Circuit.  Plaintiffs seek $18,000 for 15 hours of work performed by Ms. Brookins during this litigation, an effective hourly billing rate of $1,1200.  This is a reasonable rate in light of Ms. Brookins level of experience and expertise.

27.    **Joseph J. DeMott**.  Joeseph DeMott is an associate at Clement & Murphy.  Mr. DeMott graduated from Stanford Law School, J.D., in 2018, from Hebrew University of Jerusalem, M.A., *magna cum laude*, in 2012, and from the University of Notre Dame, B.A., *magna cum laude*, in 2010.  Mr. DeMott previously served as a law clerk for the Honorable Judith W. Rogers of the U.S. Court of Appeals for the D.C. Circuit and spent three and a half years with the Civil Division

of the U.S. Department of Justice.  Mr. DeMott's legal practice has been devoted to briefing and arguing complex legal issues at all levels of the federal system.  Mr. DeMott provided moot court assistance in preparation for oral argument before the Second Circuit.  Plaintiffs seek $6,325.00 for 5.75 hours of work performed by Mr. DeMott during this litigation, an effective hourly billing rate of $1,100.  This is a reasonable rate in light of Mr. DeMott's level of experience and expertise.

28.    **Chadwick J. Harper**.  Chadwick Harper was an associate at Clement & Murphy until July 2024.  Mr. Harper graduated from Harvard Law School, J.D., *cum laude*, in 2019, from Trinity College Dublin, MPhil, in 2015, and from Davidson College in 2013.  He then served as a law clerk to the Honorable Kevin C. Newsom of the U.S. Court of Appeals for the Eleventh Circuit and the Honorable Andrew S. Oldham of the U.S. Court of Appeals for the Fifth Circuit.  Mr. Harper's legal practice was devoted substantially to appellate and Supreme Court litigation.  He drafted briefs before the Supreme Court, the federal courts of appeals, and federal district courts.  Mr. Harper provided moot court assistance in preparation for oral argument in this Court.  Plaintiffs seek $9,225.00 for 10.25 hours of work performed by Mr. Harper during this litigation, an effective hourly billing rate of $900.  This was a reasonable rate in light of Mr. Harper's level of experience and expertise.

29.    **Darina Merriam**.  Darina Merriam is an associate at Clement & Murphy.  Ms. Merriam graduated from Georgetown University Law Center, J.D., *magna cum laude*, in 2020 and from New York University Abu Dhabi, *summa cum laude*, in 2014.  She then served as a law clerk to the Honorable Gregory G. Katsas of the U.S. Court of Appeals for the D.C. Circuit.  Ms. Merriam's legal practice has been devoted substantially to appellate and Supreme Court litigation and critical motions work.  She has drafted briefs before the Supreme Court, the federal courts of appeals, and federal district courts.  Ms. Merriam provided moot court assistance in preparation

for oral argument in this Court. Plaintiffs seek $5,600 for 7 hours of work performed by Ms. Merriam during this litigation, an effective hourly billing rate of $800. This is a reasonable rate in light of Ms. Merriam's level of experience and expertise.

30.     **Ilan J. Posner**. Ilan Posner was an associate at Clement & Murphy until September 2023. Mr. Posner graduated from Georgetown University Law Center, J.D., *magna cum laude*, in 2022 and from the University of Western Australia, B.A., in 2017. Mr. Posner is currently clerking for the Honorable Don R. Willett of the U.S. Court of Appeals for the Fifth Circuit and previously served as a law clerk for the Honorable Timothy J. Kelly of the U.S. District Court for the District of Columbia. Mr. Posner's legal practice has been devoted substantially to appellate litigation. He has drafted briefs before the federal courts of appeals and federal district courts. Mr. Posner provided moot court assistance in preparation for oral argument before the Second Circuit. Plaintiffs seek $11,250.00 for 15 hours of work performed by Mr. Posner during this litigation, an effective hourly billing rate of $750. This is a reasonable rate in light of Mr. Posner's level of experience and expertise.

31.     The itemization also reflects the reasonable hourly rates and time that other professionals spent assisting with Plaintiffs' constitutional challenge. Those professionals who performed services for Plaintiffs and for whose work Plaintiffs seek reimbursement in this application are listed below.

32.     **Ashley Britton**. Ashley Britton is a senior paralegal at Clement & Murphy. Ms. Britton graduated from California Western School of Law, J.D., in May 2015 and from San Diego State University, B.S., in May 2009. Ms. Britton is a member of the California Bar. An experienced paralegal with extensive experience specific to the U.S. Supreme Court, federal courts of appeals, and federal district courts, Ms. Britton has worked in this field, and with our team

specifically, for nearly a decade.  Ms. Britton assisted in preparing motions, briefs, and appendices before this Court and the Second Circuit.  Plaintiffs seek $4,036.25 for 8.5 hours of work performed by Ms. Britton during this litigation, an effective hourly billing rate of $474.85.  This is a reasonable rate in light of Ms. Britton's level of experience and expertise.

33.     **Aviana Vergnetti**.  Aviana Vergnetti is a paralegal at Clement & Murphy.  Ms. Vergnetti graduated from Boston University, B.A., in 2017.  An experienced paralegal with extensive experience specific to the U.S. Supreme Court, federal courts of appeals, and federal district court, Ms. Vergnetti has worked in this field, and with our team specifically, for approximately five years.  Ms. Vergnetti assisted in preparing filings, briefs, and appendices before this Court and the Second Circuit.  Plaintiffs seek $9,058.75 for 21.75 hours of work performed by Ms. Vergnetti during this litigation, an effective hourly billing rate of $416.49.  This was a reasonable rate in light of Ms. Vergnetti's level of experience and expertise.

34.     As set forth above, Plaintiffs' successful prosecution of this action required litigation before this Court and the Second Circuit and centered on the First Amendment's Religion Clauses and the Second Amendment.  This case therefore required appellate practitioners who are well-versed in these complex areas of constitutional law, which have undergone rapid development in recent years.

35.     There are very few attorneys who regularly practice First Amendment religious-liberty law.  There are even fewer who regularly practice both First and Second Amendment law. Even fewer regularly do so against governmental entities.  No in-district counsel possessed the experience that Plaintiffs' constitutional challenges required.  For that reason, Plaintiffs justifiably retained out-of-district counsel at Clement & Murphy with extensive experience litigating both

First Amendment religious-liberty and Second Amendment matters before the federal courts, including all the way up to the Supreme Court.

36.    Clement & Murphy is located in the Washington, D.C. area.  The hourly rates of Clement & Murphy's attorneys are consistent with the rates charged by other attorneys in Washington, D.C., and other major legal markets.  *See, e.g.*, Dkt.224-2 at 4, *Franciscan All., Inc. v. Becerra*, No. 16-cv-108 (N.D. Tex. filed Dec. 23, 2022).

37.    Clement & Murphy is also justified in charging its rates, as it is widely considered one of the top law firms in the country.  Clement & Murphy is one of just six law firms recognized within "Band 1" of Chambers & Partners' nationwide "Appellate Law" rankings.  *See* Chambers & Partners, *Appellate Law | USA*, https://rebrand.ly/5d75fx8.   We are regularly featured on National Law Journal's "Appellate Hot List," *see, e.g.*, Victoria Ostrander, *Finalists Announced for the National Law Journal Legal Awards 2024*, Nat'l L. J. (Aug. 22, 2024), https://archive.ph/FnT4Q (recognizing Clement & Murphy on "Appellate Hot List"), and recognized by Law360 as one of the best appellate groups in the country, *see, e.g.*, Steven Lerner, *Appellate Group of the Year: Clement & Murphy*, Law360 (Feb. 11, 2025), https://rebrand.ly/cqy6aya.

38.    Clement & Murphy's customary hourly rates reflect what a reasonable, paying client would be willing to pay.  Indeed, these customary hourly rates reflect what Clement & Murphy's clients did, in fact, pay in other matters during the course of this litigation.

39.    The number of hours worked in this case—which encompasses the filing of a complaint, drafting a motion for preliminary injunction, presenting a district court argument, preparing appellate briefing, and presenting oral argument on appeal, among other things—is consistent with both Clement & Murphy's general practice and general industry practice.

40.     Clement & Murphy is a small firm.  At various times during the course of this action, its size has ranged from approximately 10 to 15 attorneys and two to four other professionals.  And its services are in demand.  This case took up a substantial proportion of the firm's time, *see* Ex.A-1, which we could and would have devoted to other, paying matters.  This action also imposed substantial time constraints on attorneys' schedules, as the case proceeded quickly through this Court and the Second Circuit—over a period encompassing the end-of-year holidays.  Indeed, only five months elapsed between the time of the filing of complaint in this Court and the oral argument in the Second Circuit.

41.     Plaintiffs are entitled to recover attorney's fees for Clement & Murphy's work by multiplying the number of hours reasonably expended on the litigation by a reasonable hourly rate for Clement & Murphy's attorneys and professionals.  Here, that product is $664,477.50.

42.     During the course of this litigation, Clement & Murphy also incurred various out-of-pocket expenses.  As the attached itemization shows, those out-of-pocket expenses relate to travel to Buffalo and New York City for court appearances or otherwise relate to fees associated with court documents.  Those are fees that Clement & Murphy ordinarily charges to clients.  Accordingly, in addition to Clement & Murphy's attorney's fees, Plaintiffs also seek $1,768.84  to reimburse Clement & Murphy's costs.

43.     I submit that the request for $666,246.34 for services rendered—$664,477.50 in attorney's fees and $1,768.84 in costs, as outlined in Exhibits A-1 and A-2—is reasonable in light of all the facts and circumstances surrounding the Plaintiffs' challenge and the lawsuit, which resulted in judgment in the Plaintiffs' favor by this Court.

I declare under penalty of perjury that the foregoing is true and correct.

15

Dated: February 18, 2025.                    Erin E. Murphy

# Exhibit A-1

## Clement & Murphy Attorney's Fees

| Attorney | Fees |
|---|---|
| Erin Murphy | $173,712.50 |
| Andrew Lawrence | $183,562.50 |
| Trevor Ezell | $118,932.50 |
| Nicholas Gallagher | $51,587.50 |
| Kyle Eiswald | $18,062.50 |
| Bartow Farr | $25,162.50 |
| Matthew Rowen | $6,000 |
| Harker Rhodes | $23,962.50 |
| Mariel Brookins | $18,000 |
| Joseph DeMott | $6,325.00 |
| Chadwick Harper | $9,225.00 |
| Darina Merriam | $5,600 |
| Ilan Posner | $11,250.00 |
| Ashley Britton | $4,036.25 |
| Aviana Vergnetti | $9,058.75 |
| **GRAND TOTAL** | **$664,477.50** |

# Activities Export

02/18/2025
5:31 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/21/2022 | 🕐 | Prepare for and attend strategy call with First Liberty. <br> 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 1.25h | $900.00 | $1,125.00 | - |
| 10/21/2022 | 🕐 | Participate in introductory telephone conference re case. <br> 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.50h | $1,150.00 | $575.00 | - |
| 10/21/2022 | 🕐 | Prepare for and participate in team call with First Liberty to discuss filing strategy and legal arguments in challenge to S51001. <br> 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 1.00h | $1,130.00 | $1,130.00 | - |
| 10/27/2022 | 🕐 | Perform research re and edit complaint. <br> 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 1.25h | $900.00 | $1,125.00 | - |
| 10/29/2022 | 🕐 | Exchange emails re lawsuit. <br> 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,750.00 | $437.50 | - |
| 10/29/2022 | 🕐 | Revise draft complaint. <br> 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 2.00h | $1,130.00 | $2,260.00 | - |
| 10/30/2022 | 🕐 | Revise draft complaint; exchange emails re same. <br> 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 2.00h | $1,750.00 | $3,500.00 | - |
| 10/30/2022 | 🕐 | Revise draft complaint. <br> 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 2.75h | $1,130.00 | $3,107.50 | - |
| 10/31/2022 | 🕐 | Call to plan case with First Liberty Institute. <br> 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.50h | $900.00 | $450.00 | - |
| | | | | | **532.50h** <br> 532.50h | | **$664,477.50** | **$0.00** <br> 0.00h |

# Activities Export

02/18/2025
5:31 AM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 10/31/2022 | 🕐 | Prepare for and participate in conference call with co-counsel re filing logistics.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 1.00h | $1,750.00 | $1,750.00 | - |
| 10/31/2022 | 🕐 | Review and analyze draft complaint; prepare for and participate in telephone conference with co-counsel re same.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 1.00h | $1,150.00 | $1,150.00 | - |
| 10/31/2022 | 🕐 | Research draft complaint; participate in team call with First Liberty to discuss deadline to file/ pro hac logistics.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 2.50h | $1,130.00 | $2,825.00 | - |
| 11/01/2022 | 🕐 | Review draft complaint.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.50h | $900.00 | $450.00 | - |
| 11/01/2022 | 🕐 | Revise draft complaint; exchange emails re local counsel.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 2.50h | $1,750.00 | $4,375.00 | - |
| 11/01/2022 | 🕐 | Research and revise draft complaint; coordinate filing/pro hac logistics; revise draft PI brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 6.00h | $1,130.00 | $6,780.00 | - |
| 11/02/2022 | 🕐 | Exchange emails re complaint and pro hac papers.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.50h | $1,750.00 | $875.00 | - |
| 11/02/2022 | 🕐 | Research district/division question for filing logistics; revise draft | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 6.50h | $1,130.00 | $7,345.00 | - |
| | | | | | **532.50h** | | **$664,477.50**<br>532.50h | **$0.00**<br>0.00h |

# Activities Export

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | affidavits and complaint; outline thoughts on nominal damages.<br>🟡 Non-billable | | | | | | |
| 11/03/2022 | 🕐 | Exchange emails with co-counsel re pro hac vice application.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.25h | $1,150.00 | $287.50 | - |
| 11/03/2022 | 🕐 | Exchange emails re finalization of complaint.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 1.00h | $1,750.00 | $1,750.00 | - |
| 11/04/2022 | 🕐 | Review and analyze PI decision in Hardaway case.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.75h | $1,150.00 | $862.50 | - |
| 11/04/2022 | 🕐 | Research and revise draft preliminary injunction brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 10.75h | $1,130.00 | $12,147.50 | - |
| 11/05/2022 | 🕐 | Exchange emails re PI brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,750.00 | $437.50 | - |
| 11/05/2022 | 🕐 | Research and revise draft preliminary injunction brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 7.50h | $1,130.00 | $8,475.00 | - |
| 11/06/2022 | 🕐 | Revise draft PI brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 8.00h | $1,750.00 | $14,000.00 | - |
| 11/06/2022 | 🕐 | Research colonial statutes; revise draft preliminary injunction brief with E. Murphy's edits.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 5.00h | $1,130.00 | $5,650.00 | - |
| | | | | | **532.50h** | | **$664,477.50**<br>532.50h | **$0.00**<br>0.00h |

# Activities Export

02/18/2025
5:31 AM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 11/07/2022 | 🕐 | Revise PI brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 1.00h | $1,750.00 | $1,750.00 | - |
| 11/07/2022 | 🕐 | Cite check memorandum in support of PI motion; code and generate tables.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Aviana Vergnetti | 5.75h | $405.00 | $2,328.75 | - |
| 11/07/2022 | 🕐 | Revise, citecheck, and proof preliminary injunction brief for filing; review Atonyuk opinion.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 9.50h | $1,130.00 | $10,735.00 | - |
| 11/14/2022 | 🕐 | Attend group strategy call.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.75h | $900.00 | $675.00 | - |
| 11/14/2022 | 🕐 | Prepare for preliminary conference; conference call with team re same.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 1.25h | $1,750.00 | $2,187.50 | - |
| 11/14/2022 | 🕐 | Participate in telephone conference re preliminary conference and case strategy.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.75h | $1,150.00 | $862.50 | - |
| 11/14/2022 | 🕐 | Assist E. Murphy with preparations for court appearance.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.25h | $900.00 | $225.00 | - |
| 11/14/2022 | 🕐 | Prepare for initial case conference.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 2.00h | $1,130.00 | $2,260.00 | - |
| 11/15/2022 | 🕐 | Prepare for and participate in status conference. | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 1.75h | $1,750.00 | $3,062.50 | - |
| | | | | | **532.50h** | | **$664,477.50** | **$0.00** |
| | | | | | | | 532.50h | 0.00h |

# Activities Export

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | 🟡 Non-billable | | | | | | |
| 11/15/2022 | 🕐 | Attend status hearing; debrief with team.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 1.25h | $900.00 | $1,125.00 | - |
| 11/15/2022 | 🕐 | Attend initial case conference<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 1.00h | $1,130.00 | $1,130.00 | - |
| 11/22/2022 | 🕐 | Discuss potential amicus brief with potential amicus.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.50h | $1,750.00 | $875.00 | - |
| 11/28/2022 | 🕐 | Discuss upcoming hearing and briefing schedule with N. Gallagher<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 0.50h | $1,130.00 | $565.00 | - |
| 12/06/2022 | 🕐 | Review of related cases.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 1.00h | $900.00 | $900.00 | - |
| 12/06/2022 | 🕐 | Exchange emails re stay briefing status.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,750.00 | $437.50 | - |
| 12/07/2022 | 🕐 | Exchange emails re reply brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,750.00 | $437.50 | - |
| 12/07/2022 | 🕐 | Review opposition.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.25h | $900.00 | $225.00 | - |
| 12/07/2022 | 🕐 | Review and annotate NY's Tabernacle PI response<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 1.00h | $1,130.00 | $1,130.00 | - |
| | | | | | **532.50h** | | **$664,477.50** | **$0.00** |
| | | | | | 532.50h | | | 0.00h |

# Activities Export

02/18/2025
5:31 AM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 12/08/2022 | 🕐 | Discuss reply brief with T. Ezell.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,750.00 | $437.50 | - |
| 12/08/2022 | 🕐 | Perform historical research.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.50h | $900.00 | $450.00 | - |
| 12/08/2022 | 🕐 | Discuss Tabernacle PI reply historical question with E. Murphy and N. Gallagher<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 0.75h | $1,130.00 | $847.50 | - |
| 12/09/2022 | 🕐 | Perform historical research re reply.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 1.50h | $900.00 | $1,350.00 | - |
| 12/12/2022 | 🕐 | Draft PI reply.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 5.25h | $1,130.00 | $5,932.50 | - |
| 12/13/2022 | 🕐 | Review reply draft.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 1.25h | $900.00 | $1,125.00 | - |
| 12/13/2022 | 🕐 | Revise reply brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 4.50h | $1,750.00 | $7,875.00 | - |
| 12/13/2022 | 🕐 | Review and analyze PI briefing; review and analyze briefing and orders in Hardaway; exchange emails re same.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 3.50h | $1,150.00 | $4,025.00 | - |
| 12/13/2022 | 🕐 | Draft and edit PI reply; review Everytown amicus brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 7.50h | $1,130.00 | $8,475.00 | - |
| | | | | | **532.50h** | | **$664,477.50**<br>532.50h | **$0.00**<br>0.00h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 12/14/2022 | 🕐 | Revise draft reply brief. <br> 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 6.75h | $1,750.00 | $11,812.50 | - |
| 12/14/2022 | 🕐 | Prepare moot materials; review and edit reply. <br> 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 1.00h | $900.00 | $900.00 | - |
| 12/14/2022 | 🕐 | Review and analyze revised reply brief. <br> 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.50h | $1,150.00 | $575.00 | - |
| 12/14/2022 | 🕐 | Prepare for moot. <br> 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Chadwick Harper | 0.75h | $900.00 | $675.00 | - |
| 12/14/2022 | 🕐 | Revise draft PI reply; schedule moot. <br> 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 3.00h | $1,130.00 | $3,390.00 | - |
| 12/15/2022 | 🕐 | Prepare for moot. <br> 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Chadwick Harper | 1.00h | $900.00 | $900.00 | - |
| 12/15/2022 | 🕐 | Review First Liberty edits to reply brief. <br> 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.50h | $1,150.00 | $575.00 | - |
| 12/15/2022 | 🕐 | Work on issues for moot court. <br> 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Bartow Farr | 1.50h | $1,650.00 | $2,475.00 | - |
| 12/15/2022 | 🕐 | Exchange emails re edits to reply brief. <br> 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,750.00 | $437.50 | - |
| 12/15/2022 | 🕐 | Cite check response brief. <br> 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Aviana Vergnetti | 1.75h | $405.00 | $708.75 | - |
| | | | | | **532.50h** | | **$664,477.50** <br> 532.50h | **$0.00** <br> 0.00h |

# Activities Export

02/18/2025
5:31 AM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 12/15/2022 | 🕐 | Assist in cite checking reply brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Ashley Britton | 1.50h | $460.00 | $690.00 | - |
| 12/15/2022 | 🕐 | Revise draft Tabernacle PI reply<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 0.50h | $1,130.00 | $565.00 | - |
| 12/16/2022 | 🕐 | Revise draft reply brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.75h | $1,750.00 | $1,312.50 | - |
| 12/16/2022 | 🕐 | Prepare for moot.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Chadwick Harper | 3.50h | $900.00 | $3,150.00 | - |
| 12/16/2022 | 🕐 | Proofread reply.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.50h | $900.00 | $450.00 | - |
| 12/16/2022 | 🕐 | Work on issues for moot court.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Bartow Farr | 3.00h | $1,650.00 | $4,950.00 | - |
| 12/16/2022 | 🕐 | Review final reply brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.25h | $1,150.00 | $287.50 | - |
| 12/16/2022 | 🕐 | Code and generate tables of contents and authorities.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Aviana Vergnetti | 0.50h | $405.00 | $202.50 | - |
| 12/16/2022 | 🕐 | Proof PI reply; draft Spencer outline; file brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 2.00h | $1,130.00 | $2,260.00 | - |
| 12/17/2022 | 🕐 | Work on issues for moot court.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Bartow Farr | 2.00h | $1,650.00 | $3,300.00 | - |
| 12/18/2022 | 🕐 | Review case materials to prepare for moot. | His Tabernacle Church Client v. Nigrelli | Darina Merriam | 1.25h | $800.00 | $1,000.00 | - |
| | | | | | **532.50h** | | **$664,477.50**<br>532.50h | **$0.00**<br>0.00h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | 🟡 Non-billable | | | | | | |
| 12/19/2022 | 🕐 | Prepare for argument.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 10.00h | $1,750.00 | $17,500.00 | - |
| 12/19/2022 | 🕐 | Assist E. Murphy with research and preparations for oral argument.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 3.00h | $900.00 | $2,700.00 | - |
| 12/19/2022 | 🕐 | Attend status conference.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.75h | $900.00 | $675.00 | - |
| 12/19/2022 | 🕐 | Review preliminary-injunction reply brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Chadwick Harper | 0.50h | $900.00 | $450.00 | - |
| 12/19/2022 | 🕐 | Prepare for moot court.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Bartow Farr | 3.00h | $1,650.00 | $4,950.00 | - |
| 12/19/2022 | 🕐 | Review case materials to prepare for moot.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Darina Merriam | 1.00h | $800.00 | $800.00 | - |
| 12/19/2022 | 🕐 | Prepare for moot court.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Bartow Farr | 2.75h | $1,650.00 | $4,537.50 | - |
| 12/19/2022 | 🕐 | Discuss legal strategy for PI arguments with E. Murphy and N. Gallagher; attend remote status conference; review PI pleadings and draft Spencer outline.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 3.50h | $1,130.00 | $3,955.00 | - |
| | | | | | 532.50h | | **$664,477.50**<br>532.50h | **$0.00**<br>0.00h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 12/20/2022 | 🕐 | Prepare for moot, attend moot; edit deposition notes for T. Ezell.  🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 6.75h | $900.00 | $6,075.00 | - |
| 12/20/2022 | 🕐 | Prepare for moot; participate in moot.  🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Chadwick Harper | 4.50h | $900.00 | $4,050.00 | - |
| 12/20/2022 | 🕐 | Compile case documents for moot court.  🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Aviana Vergnetti | 1.25h | $405.00 | $506.25 | - |
| 12/20/2022 | 🕐 | Attend moot court.  🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 1.00h | $1,150.00 | $1,150.00 | - |
| 12/20/2022 | 🕐 | Prepare for and participate in moot; debrief.  🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Matthew Rowen | 5.00h | $1,200.00 | $6,000.00 | - |
| 12/20/2022 | 🕐 | Prepare for and participate in moot court.  🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 6.00h | $1,750.00 | $10,500.00 | - |
| 12/20/2022 | 🕐 | Review case materials; participate in moot.  🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Darina Merriam | 4.75h | $800.00 | $3,800.00 | - |
| 12/20/2022 | 🕐 | Complete preparation for moot court; participate in moot court and following discussion.  🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Bartow Farr | 3.00h | $1,650.00 | $4,950.00 | - |
| 12/20/2022 | 🕐 | Attend moot for PI argument; draft Spencer outline. | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 7.75h | $1,130.00 | $8,757.50 | - |
| | | | | | **532.50h**  532.50h | | **$664,477.50** | **$0.00**  0.00h |

# Activities Export

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | 🟡 Non-billable | | | | | | |
| 12/21/2022 | 🕐 | Prepare for hearing.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 3.00h | $1,750.00 | $5,250.00 | - |
| 12/21/2022 | 🕐 | Revise draft Spencer outline; meet with R. Gardner and M. Spencer; hearing prep with co-counsel; review outline and print hard copies of documents for hearing.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 7.75h | $1,130.00 | $8,757.50 | - |
| 12/22/2022 | 🕐 | Attend MPI hearing remotely.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 2.75h | $900.00 | $2,475.00 | - |
| 12/22/2022 | 🕐 | Prepare for and participate in hearing.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 4.50h | $1,750.00 | $7,875.00 | - |
| 12/22/2022 | 🕐 | Prep for PI hearing; attend PI hearing.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 6.00h | $1,130.00 | $6,780.00 | - |
| 12/26/2022 | 🕐 | Exchange emails re stay pending appeal.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.50h | $1,750.00 | $875.00 | - |
| 12/26/2022 | 🕐 | Draft proposed stay language for NY counsel.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 0.75h | $1,130.00 | $847.50 | - |
| 12/27/2022 | 🕐 | Confer local rules re notice of appearance requirement; register T. Ezell for electronic filing in local district court. | His Tabernacle Church Client v. Nigrelli | Ashley Britton | 0.50h | $460.00 | $230.00 | - |
| | | | | | **532.50h** | | **$664,477.50**<br>532.50h | **$0.00**<br>0.00h |

# Activities Export

02/18/2025
5:31 AM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | 🟡 Non-billable | | | | | | |
| 12/27/2022 | 🕐 | Draft and discuss potential stay language with NY counsel.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 1.25h | $1,130.00 | $1,412.50 | - |
| 12/29/2022 | 🕐 | Review opinion.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.25h | $900.00 | $225.00 | - |
| 12/29/2022 | 🕐 | Review district court opinion granting PI.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 1.25h | $1,130.00 | $1,412.50 | - |
| 01/04/2023 | 🕐 | Review local rules re required case forms and deadlines for same.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Ashley Britton | 0.50h | $460.00 | $230.00 | - |
| 01/04/2023 | 🕐 | Exchange emails with potential amicus.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,750.00 | $437.50 | - |
| 01/06/2023 | 🕐 | Review and revise notices of appearance for E. Murphy and A. Lawrence; exchange emails re same.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Ashley Britton | 0.25h | $460.00 | $115.00 | - |
| 01/06/2023 | 🕐 | Exchange emails with A. Britton re Second Circuit notices of appearances.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.25h | $1,150.00 | $287.50 | - |
| 01/09/2023 | 🕐 | Finalize and file notices of appearance for E. Murphy and A. Lawrence; refile A. Lawrence | His Tabernacle Church Client v. Nigrelli | Ashley Britton | 0.50h | $460.00 | $230.00 | - |
| | | | | | **532.50h** | | **$664,477.50**<br>532.50h | **$0.00**<br>0.00h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | notice of appearance.<br>🟡 Non-billable | | | | | | |
| 01/09/2023 | 🕐 | Exchange emails with A. Britton re Second Circuit notices of appearance.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.25h | $1,150.00 | $287.50 | - |
| 01/09/2023 | 🕐 | Discuss appeal schedule with N. Gallagher.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,750.00 | $437.50 | - |
| 01/11/2023 | 🕐 | Discuss appeal with E. Murphy.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.25h | $900.00 | $225.00 | - |
| 01/13/2023 | 🕐 | Prepare and format motion to consolidate template.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Ashley Britton | 0.50h | $460.00 | $230.00 | - |
| 01/13/2023 | 🕐 | Exchange emails with E. Murphy and N. Gallagher re oral argument date.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.50h | $1,150.00 | $575.00 | - |
| 01/14/2023 | 🕐 | Draft emergency motion to consolidate.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 1.25h | $900.00 | $1,125.00 | - |
| 01/15/2023 | 🕐 | Edit and revise motion to expedite briefing and oral argument; exchange emails with N. Gallagher re same.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 1.50h | $1,150.00 | $1,725.00 | - |
| | | | | | **532.50h** | | **$664,477.50**<br>532.50h | **$0.00**<br>0.00h |

# Activities Export

02/18/2025
5:31 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 01/17/2023 | 🕐 | Exchange emails re consolidation and expedition motion; revise same.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.75h | $1,750.00 | $1,312.50 | - |
| 01/17/2023 | 🕐 | Format motion to set expedited briefing schedule; edit same; phone call with A. Vergnetti re filing motion and exhibits.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Ashley Britton | 0.50h | $460.00 | $230.00 | - |
| 01/17/2023 | 🕐 | Edit and revise motion to expedite; coordinate filing of same.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.75h | $1,150.00 | $862.50 | - |
| 01/23/2023 | 🕐 | Plan briefing with A. Lawrence; review Charles article.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.50h | $950.00 | $475.00 | - |
| 01/26/2023 | 🕐 | Exchange emails with N. Gallagher re PI hearing transcript.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.25h | $1,350.00 | $337.50 | - |
| 01/30/2023 | 🕐 | Participate in Heritage amicus call.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.50h | $1,850.00 | $925.00 | - |
| 01/30/2023 | 🕐 | Prepare and format response brief template.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Ashley Britton | 0.50h | $485.00 | $242.50 | - |
| 01/31/2023 | 🕐 | Prepare oral argument acknowledgment form.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Ashley Britton | 0.25h | $485.00 | $121.25 | - |
| | | | | | **532.50h** | | **$664,477.50**<br>532.50h | **$0.00**<br>0.00h |

# Activities Export

02/18/2025
5:31 AM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 02/01/2023 | 🕐 | Finalize and file hearing date acknowledgment form.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Ashley Britton | 0.25h | $485.00 | $121.25 | - |
| 02/02/2023 | 🕐 | Exchange emails re proposed amended legislation.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,850.00 | $462.50 | - |
| 02/02/2023 | 🕐 | Review joint appendix.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.50h | $950.00 | $475.00 | - |
| 02/02/2023 | 🕐 | Review draft JA and exchange emails re same.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.50h | $1,350.00 | $675.00 | - |
| 02/03/2023 | 🕐 | Review PI hearing transcript; conduct legal research for Second Circuit brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 4.00h | $1,350.00 | $5,400.00 | - |
| 02/05/2023 | 🕐 | Exchange emails with amicus.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,850.00 | $462.50 | - |
| 02/05/2023 | 🕐 | Draft response brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 2.50h | $1,350.00 | $3,375.00 | - |
| 02/06/2023 | 🕐 | Draft brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 7.50h | $1,350.00 | $10,125.00 | - |
| 02/07/2023 | 🕐 | Exchange email re response brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,850.00 | $462.50 | - |
| 02/07/2023 | 🕐 | Draft response brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 6.50h | $1,350.00 | $8,775.00 | - |
| | | | | | **532.50h** | | **$664,477.50** | **$0.00** |
| | | | | | | | 532.50h | 0.00h |

# Activities Export

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 02/08/2023 | 🕐 | Draft response.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.25h | $950.00 | $237.50 | - |
| 02/08/2023 | 🕐 | Draft repsonse brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 7.00h | $1,350.00 | $9,450.00 | - |
| 02/09/2023 | 🕐 | Draft response brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 8.50h | $1,350.00 | $11,475.00 | - |
| 02/10/2023 | 🕐 | Draft inserts for response.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 1.75h | $950.00 | $1,662.50 | - |
| 02/11/2023 | 🕐 | Draft response brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 7.50h | $1,350.00 | $10,125.00 | - |
| 02/13/2023 | 🕐 | Revise brief with A. Lawrence.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.50h | $950.00 | $475.00 | - |
| 02/13/2023 | 🕐 | Review state's brief; discuss same with co-counsel.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.50h | $1,850.00 | $925.00 | - |
| 02/13/2023 | 🕐 | Draft brief; telephone conference with C&M and FLI teams re response brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 8.50h | $1,350.00 | $11,475.00 | - |
| 02/14/2023 | 🕐 | Draft response brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 7.50h | $1,350.00 | $10,125.00 | - |
| 02/16/2023 | 🕐 | Edit and revise response brief; exchange emails with N. Gallagher re same.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 7.50h | $1,350.00 | $10,125.00 | - |
| | | | | | **532.50h** | | **$664,477.50** | **$0.00** |
| | | | | | | | 532.50h | 0.00h |

# Activities Export

02/18/2025
5:31 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 02/16/2023 | 🕐 | Format signature blocks on response brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Ashley Britton | 0.25h | $485.00 | $121.25 | - |
| 02/17/2023 | 🕐 | Edit and revise response brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 3.50h | $1,350.00 | $4,725.00 | - |
| 02/22/2023 | 🕐 | Revise draft brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 4.50h | $1,850.00 | $8,325.00 | - |
| 02/23/2023 | 🕐 | Revise draft response brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 1.50h | $1,850.00 | $2,775.00 | - |
| 02/24/2023 | 🕐 | Revise draft brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 1.50h | $1,850.00 | $2,775.00 | - |
| 02/25/2023 | 🕐 | Revise and circulate draft brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 1.25h | $1,850.00 | $2,312.50 | - |
| 02/25/2023 | 🕐 | Edit draft.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 1.50h | $950.00 | $1,425.00 | - |
| 02/26/2023 | 🕐 | Cite check response brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Aviana Vergnetti | 6.50h | $425.00 | $2,762.50 | - |
| 02/27/2023 | 🕐 | Cite check response brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Aviana Vergnetti | 4.75h | $425.00 | $2,018.75 | - |
| 02/27/2023 | 🕐 | Edit and revise response brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 1.25h | $1,350.00 | $1,687.50 | - |
| 02/27/2023 | 🕐 | Proofread draft.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 2.50h | $950.00 | $2,375.00 | - |
| | | | | | **532.50h**<br>532.50h | | **$664,477.50** | **$0.00**<br>0.00h |

# Activities Export

02/18/2025
5:31 AM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 02/28/2023 | 🕐 | Finalize and file response brief.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Aviana Vergnetti | 0.75h | $425.00 | $318.75 | - |
| 02/28/2023 | 🕐 | Proofread brief; edit and revise same; coordinate filing of same.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 3.00h | $1,350.00 | $4,050.00 | - |
| 02/28/2023 | 🕐 | Draft oral argument form.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.25h | $950.00 | $237.50 | - |
| 02/28/2023 | 🕐 | Generate and format table of contents and table of authorities on response brief; format cover and signature block.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Ashley Britton | 2.25h | $485.00 | $1,091.25 | - |
| 03/03/2023 | 🕐 | Review appellate briefing.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Harker Rhodes | 1.00h | $1,350.00 | $1,350.00 | - |
| 03/04/2023 | 🕐 | Coordinate moot.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.50h | $950.00 | $475.00 | - |
| 03/06/2023 | 🕐 | Exchange emails re moot court.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.25h | $1,350.00 | $337.50 | - |
| 03/06/2023 | 🕐 | Review appellate briefing.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Harker Rhodes | 1.25h | $1,350.00 | $1,687.50 | - |
| 03/07/2023 | 🕐 | Review appellate briefing; draft moot questions.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Harker Rhodes | 1.75h | $1,350.00 | $2,362.50 | - |
| 03/08/2023 | 🕐 | Review and analyze relevant cases; prepare moot questions. | His Tabernacle Church Client v. Nigrelli | Harker Rhodes | 2.75h | $1,350.00 | $3,712.50 | - |
| | | | | | **532.50h** | | **$664,477.50** | **$0.00** |
| | | | | | | | 532.50h | 0.00h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | 🟡 Non-billable | | | | | | |
| 03/08/2023 | 🕐 | Exchange emails re arguments. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,850.00 | $462.50 | - |
| 03/09/2023 | 🕐 | Review amicus briefs. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.75h | $1,350.00 | $1,012.50 | - |
| 03/09/2023 | 🕐 | Background research on case briefing. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Ilan Posner | 1.25h | $750.00 | $937.50 | - |
| 03/09/2023 | 🕐 | Review and analyze relevant cases; review and analyze district court decision below and district court decisions in associated cases. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Harker Rhodes | 3.00h | $1,350.00 | $4,050.00 | - |
| 03/10/2023 | 🕐 | Prepare for moot. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Ilan Posner | 2.00h | $750.00 | $1,500.00 | - |
| 03/10/2023 | 🕐 | Review reply. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 1.00h | $950.00 | $950.00 | - |
| 03/10/2023 | 🕐 | Review reply brief. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 1.00h | $1,350.00 | $1,350.00 | - |
| 03/10/2023 | 🕐 | Review relevant cases; draft moot questions. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Harker Rhodes | 4.50h | $1,350.00 | $6,075.00 | - |
| 03/13/2023 | 🕐 | Reviewed briefs in preparation for moot of CA2 oral argument. | His Tabernacle Church Client v. Nigrelli | Joseph DeMott | 3.25h | $1,100.00 | $3,575.00 | - |
| | | | | | **532.50h** | | **$664,477.50** 532.50h | **$0.00** 0.00h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | 🟡 Non-billable | | | | | | |
| 03/13/2023 | 🕐 | Prepare for moot. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Ilan Posner | 2.00h | $750.00 | $1,500.00 | - |
| 03/13/2023 | 🕐 | Work on issues for moot. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Mariel Brookins | 0.50h | $1,200.00 | $600.00 | - |
| 03/13/2023 | 🕐 | Review reply brief and relevant cases; draft moot questions. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Harker Rhodes | 1.00h | $1,350.00 | $1,350.00 | - |
| 03/14/2023 | 🕐 | Work on issues for moot. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Mariel Brookins | 2.00h | $1,200.00 | $2,400.00 | - |
| 03/15/2023 | 🕐 | Work on issues for moot. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Mariel Brookins | 4.50h | $1,200.00 | $5,400.00 | - |
| 03/15/2023 | 🕐 | Prepare for argument. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 3.50h | $1,850.00 | $6,475.00 | - |
| 03/15/2023 | 🕐 | Prepare for oral argument. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.25h | $950.00 | $237.50 | - |
| 03/15/2023 | 🕐 | Compile case documents for E. Murphy moot. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Aviana Vergnetti | 0.50h | $425.00 | $212.50 | - |
| 03/15/2023 | 🕐 | Prepare for moot. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Ilan Posner | 0.75h | $750.00 | $562.50 | - |
| 03/15/2023 | 🕐 | Exchange emails re moot court. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.25h | $1,350.00 | $337.50 | - |
| | | | | | **532.50h** | | **$664,477.50** | **$0.00** |
| | | | | | 532.50h | | 0.00h | 0.00h |

# Activities Export

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 03/16/2023 | 🕐 | Work on issues for moot.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Mariel Brookins | 8.00h | $1,200.00 | $9,600.00 | - |
| 03/16/2023 | 🕐 | Prepare and participate in moot.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Ilan Posner | 5.25h | $750.00 | $3,937.50 | - |
| 03/16/2023 | 🕐 | Review briefs and prepare questions in advance of moot for CA2 argument; participate in moot for CA2 argument.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Joseph DeMott | 2.50h | $1,100.00 | $2,750.00 | - |
| 03/16/2023 | 🕐 | Prepare for and moot E. Murphy.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 3.50h | $950.00 | $3,325.00 | - |
| 03/16/2023 | 🕐 | Prepare for and participate in moot court.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 7.00h | $1,850.00 | $12,950.00 | - |
| 03/16/2023 | 🕐 | Prepare for and attend moot court.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 2.50h | $1,350.00 | $3,375.00 | - |
| 03/16/2023 | 🕐 | Prepare for and participate in moot.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Harker Rhodes | 2.50h | $1,350.00 | $3,375.00 | - |
| 03/17/2023 | 🕐 | Research and draft memo on past decisions by the assigned panel.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Ilan Posner | 3.75h | $750.00 | $2,812.50 | - |
| 03/17/2023 | 🕐 | Review memo re panel's First Amendment cases; exchange emails re same; exchange emails with J. Dys re moot questions. | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.50h | $1,350.00 | $675.00 | - |
| | | | | | **532.50h** | | **$664,477.50** | **$0.00** |
| | | | | | 532.50h | | | 0.00h |

# Activities Export

02/18/2025
5:31 AM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | 🟡 Non-billable | | | | | | |
| 03/18/2023 | 🕐 | Revise opening. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,850.00 | $462.50 | - |
| 03/19/2023 | 🕐 | Prepare for argument. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 6.50h | $1,850.00 | $12,025.00 | - |
| 03/19/2023 | 🕐 | Review Everytown amicus brief; exchange emails re same. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.75h | $1,350.00 | $1,012.50 | - |
| 03/20/2023 | 🕐 | Listen to oral argument. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 2.00h | $950.00 | $1,900.00 | - |
| 03/20/2023 | 🕐 | Listen to oral arguments. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 2.00h | $1,350.00 | $2,700.00 | - |
| 03/20/2023 | 🕐 | Prepare for and present argument. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 3.50h | $1,850.00 | $6,475.00 | - |
| 05/06/2023 | 🕐 | Analyze state 28(j) letter. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.25h | $950.00 | $237.50 | - |
| 05/07/2023 | 🕐 | Email team re 28(j) letter. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.25h | $950.00 | $237.50 | - |
| 05/07/2023 | 🕐 | Exchange emails re 28(j) letter. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,850.00 | $462.50 | - |
| 05/10/2023 | 🕐 | Participate in conference call re 28(j) response. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,850.00 | $462.50 | - |
| | | | | | **532.50h** | | **$664,477.50** | **$0.00** |
| | | | | | 532.50h | | | 0.00h |

# Activities Export

02/18/2025
5:31 AM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 05/15/2023 | 🕐 | Draft 28(j) response.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.75h | $950.00 | $712.50 | - |
| 05/15/2023 | 🕐 | Revise 28(j) response.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.75h | $1,850.00 | $1,387.50 | - |
| 05/15/2023 | 🕐 | Review and edit 28(j) letter; correspond re same.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.25h | $1,350.00 | $337.50 | - |
| 05/16/2023 | 🕐 | Coordinate filing of 28(j) response.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.25h | $1,350.00 | $337.50 | - |
| 05/16/2023 | 🕐 | Finalize and file 28j response letter.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Ashley Britton | 0.25h | $485.00 | $121.25 | - |
| 07/06/2023 | 🕐 | Discuss Goldstein decision with counsel in companion case.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,850.00 | $462.50 | - |
| 07/06/2023 | 🕐 | Review Goldstein and Maryland Shall Issue decisions; summarize for E. Murphy.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 2.00h | $950.00 | $1,900.00 | - |
| 07/06/2023 | 🕐 | Review emails re Goldstein decision.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.25h | $1,350.00 | $337.50 | - |
| 07/07/2023 | 🕐 | Review summary of opinion in related case.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,850.00 | $462.50 | - |
| | | | | | 532.50h | | **$664,477.50**<br>532.50h | **$0.00**<br>0.00h |

# Activities Export

02/18/2025
5:31 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 07/17/2023 | 🕐 | Correspond re Bondi en banc development.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.50h | $1,350.00 | $675.00 | - |
| 12/08/2023 | 🕐 | Review decision; exchange emails re same.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.50h | $1,850.00 | $925.00 | - |
| 12/08/2023 | 🕐 | Review opinion; correspond with C&M team re same.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 1.50h | $1,350.00 | $2,025.00 | - |
| 12/11/2023 | 🕐 | Exchange emails re next steps.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,850.00 | $462.50 | - |
| 12/12/2023 | 🕐 | Discuss next steps with co-counsel.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.50h | $1,850.00 | $925.00 | - |
| 12/13/2023 | 🕐 | Exchange emails re AG outreach.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,850.00 | $462.50 | - |
| 12/14/2023 | 🕐 | Discuss next steps with AG's office.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,850.00 | $462.50 | - |
| 12/20/2023 | 🕐 | Exchange emails re scope of injunction.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,850.00 | $462.50 | - |
| 12/20/2023 | 🕐 | Correspond with E. Murphy re scope of injunctive relief issue.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.25h | $1,350.00 | $337.50 | - |
| | | | | | **532.50h** | | **$664,477.50**<br>532.50h | **$0.00**<br>0.00h |

# Activities Export

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 01/02/2024 | 🕐 | Review docket order re mandate issuance.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.25h | $1,450.00 | $362.50 | - |
| 01/05/2024 | 🕐 | Follow-up call with state about next steps.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,950.00 | $487.50 | - |
| 01/05/2024 | 🕐 | Correspond re fee issues.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.25h | $1,450.00 | $362.50 | - |
| 01/05/2024 | 🕐 | Attend conference with state.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.25h | $1,100.00 | $275.00 | - |
| 01/07/2024 | 🕐 | Research re fees decision.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.25h | $1,100.00 | $275.00 | - |
| 01/13/2024 | 🕐 | Correspond re joint status report.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.25h | $1,450.00 | $362.50 | - |
| 01/17/2024 | 🕐 | Correspond re fees.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.25h | $1,450.00 | $362.50 | - |
| 01/19/2024 | 🕐 | Calculate attorneys fees.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.50h | $1,450.00 | $725.00 | - |
| 01/22/2024 | 🕐 | Correspond with E. Murphy and N. Gallagher re fee application.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.25h | $1,450.00 | $362.50 | - |
| 01/24/2024 | 🕐 | Correspond with N. Gallagher re fee application.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.25h | $1,450.00 | $362.50 | - |
| | | | | | **532.50h** | | **$664,477.50** | **$0.00** |
| | | | | | 532.50h | | | 0.00h |

# Activities Export

02/18/2025
5:31 AM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 02/02/2024 | 🕐 | Participate in status conference.<br>🟡 Non-billable | His Tabernacle Church<br>Client v. Nigrelli | Erin Murphy | 0.25h | $1,950.00 | $487.50 | - |
| 02/07/2024 | 🕐 | Legal research for fee application;<br>correspond with E. Murphy re<br>same.<br>🟡 Non-billable | His Tabernacle Church<br>Client v. Nigrelli | Andrew<br>Lawrence | 1.50h | $1,450.00 | $2,175.00 | - |
| 03/20/2024 | 🕐 | Telephone conference with A.<br>Lawrence re final order.<br>🟡 Non-billable | His Tabernacle Church<br>Client v. Nigrelli | Erin Murphy | 0.25h | $1,950.00 | $487.50 | - |
| 03/20/2024 | 🕐 | Telephone conference with E.<br>Murphy re final order.<br>🟡 Non-billable | His Tabernacle Church<br>Client v. Nigrelli | Andrew<br>Lawrence | 0.25h | $1,450.00 | $362.50 | - |
| 03/21/2024 | 🕐 | Review correspondene re final<br>order.<br>🟡 Non-billable | His Tabernacle Church<br>Client v. Nigrelli | Andrew<br>Lawrence | 0.25h | $1,450.00 | $362.50 | - |
| 03/26/2024 | 🕐 | Review stipulated order; edit and<br>revise same; correspond re same.<br>🟡 Non-billable | His Tabernacle Church<br>Client v. Nigrelli | Andrew<br>Lawrence | 0.75h | $1,450.00 | $1,087.50 | - |
| 03/26/2024 | 🕐 | Edit stipulated judgment.<br>🟡 Non-billable | His Tabernacle Church<br>Client v. Nigrelli | Nicholas<br>Gallagher | 0.50h | $1,100.00 | $550.00 | - |
| 04/05/2024 | 🕐 | Exchange emails re proposed<br>judgment.<br>🟡 Non-billable | His Tabernacle Church<br>Client v. Nigrelli | Erin Murphy | 0.25h | $1,950.00 | $487.50 | - |
| 08/07/2024 | 🕐 | Review Second Circuit orders;<br>correspond re same.<br>🟡 Non-billable | His Tabernacle Church<br>Client v. Nigrelli | Andrew<br>Lawrence | 0.50h | $1,450.00 | $725.00 | - |
| | | | | | **532.50h**<br>532.50h | | **$664,477.50** | **$0.00**<br>0.00h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 08/08/2024 | 🕐 | Exchange emails re supplemental briefing order.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,950.00 | $487.50 | - |
| 08/08/2024 | 🕐 | Correspond re supplemental briefing.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.25h | $1,450.00 | $362.50 | - |
| 08/09/2024 | 🕐 | Telephone conference with state re supplemental briefing; correspond re same.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.50h | $1,450.00 | $725.00 | - |
| 08/09/2024 | 🕐 | Exchange emails re response to CA2 order.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,950.00 | $487.50 | - |
| 08/29/2024 | 🕐 | Attention to supplemental brief issues.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.50h | $1,450.00 | $725.00 | - |
| 08/30/2024 | 🕐 | Review Second Circuit order.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.25h | $1,450.00 | $362.50 | - |
| 10/24/2024 | 🕐 | Edit and revise stipulated order; correspond re same.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.50h | $1,450.00 | $725.00 | - |
| 10/25/2024 | 🕐 | Review dismissal order; exchange emails re same.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $1,950.00 | $487.50 | - |
| 10/25/2024 | 🕐 | Correspond re fee application.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.25h | $1,450.00 | $362.50 | - |
| | | | | | **532.50h**<br>532.50h | | **$664,477.50** | **$0.00**<br>0.00h |

# Activities Export

02/18/2025
5:31 AM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 11/05/2024 | 🕐 | Correspond re fee application.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.50h | $1,450.00 | $725.00 | - |
| 11/06/2024 | 🕐 | Correspond with A. Lawrence re application to recover attorney's fees.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Kyle Eiswald | 0.25h | $850.00 | $212.50 | - |
| 11/06/2024 | 🕐 | Exchange emails re fee application.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.25h | $1,100.00 | $275.00 | - |
| 11/06/2024 | 🕐 | Attention to attorneys fees application.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 1.00h | $1,450.00 | $1,450.00 | - |
| 11/07/2024 | 🕐 | Attention to attorneys fees application.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 1.50h | $1,450.00 | $2,175.00 | - |
| 11/18/2024 | 🕐 | Correspond with K. Eiswald re fee aplication.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.25h | $1,450.00 | $362.50 | - |
| 11/25/2024 | 🕐 | Correspond re final order and fee application.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.50h | $1,450.00 | $725.00 | - |
| 11/26/2024 | 🕐 | Research and draft motion for attorney's fees.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Kyle Eiswald | 2.75h | $850.00 | $2,337.50 | - |
| 11/27/2024 | 🕐 | Draft memorandum of law in support of motion for attorney's fees. | His Tabernacle Church Client v. Nigrelli | Kyle Eiswald | 2.00h | $850.00 | $1,700.00 | - |
| | | | | | 532.50h | | $664,477.50<br>532.50h | $0.00<br>0.00h |

# Activities Export

02/18/2025
5:31 AM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | 🟡 Non-billable | | | | | | |
| 11/28/2024 | 🕐 | Draft motion for attorney's fees. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Kyle Eiswald | 1.25h | $850.00 | $1,062.50 | - |
| 11/29/2024 | 🕐 | Draft motion for attorney's fees. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Kyle Eiswald | 4.50h | $850.00 | $3,825.00 | - |
| 11/30/2024 | 🕐 | Draft motion for attorney's fees. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Kyle Eiswald | 1.50h | $850.00 | $1,275.00 | - |
| 12/02/2024 | 🕐 | Draft motion for attorney's fees; email with A. Lawrence re same. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Kyle Eiswald | 4.00h | $850.00 | $3,400.00 | - |
| 12/03/2024 | 🕐 | Email A. Britton re Second Amendment cases; 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Kyle Eiswald | 0.25h | $850.00 | $212.50 | - |
| 12/03/2024 | 🕐 | Correspond with E. Murphy and K. Eiswald re fee application. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.50h | $1,450.00 | $725.00 | - |
| 12/04/2024 | 🕐 | Correspond with A. Vergnetti re fee application. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.25h | $1,450.00 | $362.50 | - |
| 12/05/2024 | 🕐 | Discuss attorney's fee application with N. Gallagher; research re same; revise application; correspond with A. Lawrence re same. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Kyle Eiswald | 1.75h | $850.00 | $1,487.50 | - |
| | | | | | **532.50h** | | **$664,477.50** | **$0.00** |
| | | | | | | | 532.50h | 0.00h |

# Activities Export

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|------|------|-------------|--------|------|-----|----------|------------------|--------------|
| 12/05/2024 | 🕐 | Review fee application draft; discuss same with K. Eiswald; correspond with A. Lawrence re same. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 3.50h | $1,100.00 | $3,850.00 | - |
| 12/05/2024 | 🕐 | Review totals for fee application; correspond with N. Gallagher, K. Eiswald, and A. Vergnetti re same. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.50h | $1,450.00 | $725.00 | - |
| 12/06/2024 | 🕐 | Email N. Gallagher re attorney's fee application; revise motion, memorandum of law, and declaration drafts. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Kyle Eiswald | 1.25h | $850.00 | $1,062.50 | - |
| 12/08/2024 | 🕐 | Edit fees motion and brief in support. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 2.50h | $1,100.00 | $2,750.00 | - |
| 12/09/2024 | 🕐 | Email with A. Britton re application for attorneys' fees. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Kyle Eiswald | 0.25h | $850.00 | $212.50 | - |
| 12/10/2024 | 🕐 | Correspond with N. Gallagher re attorney's fee application; research re same. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Kyle Eiswald | 1.00h | $850.00 | $850.00 | - |
| 12/11/2024 | 🕐 | Edit fees motion and brief in support. 🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 1.50h | $1,100.00 | $1,650.00 | - |
| 12/12/2024 | 🕐 | Correspond with N. Gallagher re | His Tabernacle Church | Kyle | 0.25h | $850.00 | $212.50 | - |
| | | | | | **532.50h** | | **$664,477.50** | **$0.00** |
| | | | | | | | 532.50h | 0.00h |

# Activities Export

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| | | motion for attorney's fees.  🟡 Non-billable | Client v. Nigrelli | Eiswald | | | | |
| 12/14/2024 | 🕐 | Correspond with CM team re fees motion.  🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.25h | $1,100.00 | $275.00 | - |
| 12/17/2024 | 🕐 | Review draft fee application; correspond with E. Murphy re same.  🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 1.50h | $1,450.00 | $2,175.00 | - |
| 12/18/2024 | 🕐 | Correspond with CM team re briefing schedule.  🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 0.25h | $1,100.00 | $275.00 | - |
| 12/18/2024 | 🕐 | Correspond with A. Lawrence and N. Gallagher re extension.  🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Kyle Eiswald | 0.25h | $850.00 | $212.50 | - |
| 12/18/2024 | 🕐 | Prepare extension application; correspond re same.  🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 1.50h | $1,450.00 | $2,175.00 | - |
| 01/14/2025 | 🕐 | Edit and revise fee application.  🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 7.00h | $1,550.00 | $10,850.00 | - |
| 01/16/2025 | 🕐 | Edit and revise fee application.  🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 3.00h | $1,550.00 | $4,650.00 | - |
| 01/17/2025 | 🕐 | Edit and revise fee application.  🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 2.00h | $1,550.00 | $3,100.00 | - |
| 01/20/2025 | 🕐 | Edit and revise fee application. | His Tabernacle Church | Andrew | 4.00h | $1,550.00 | $6,200.00 | - |
| | | | | | 532.50h | | $664,477.50  532.50h | $0.00  0.00h |

# Activities Export

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|--------|------|-------------|--------|------|-----|----------|------------------|--------------|
| | | 🟡 Non-billable | Client v. Nigrelli | Lawrence | | | | |
| 01/31/2025 | 🕐 | Review local rules re PHV admitted attorneys filing documents; confer with A. Lawrence re same.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Ashley Britton | 0.50h | $525.00 | $262.50 | - |
| 02/04/2025 | 🕐 | Correspond with A. Ganguly re declaration for fee application.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.25h | $1,550.00 | $387.50 | - |
| 02/12/2025 | 🕐 | Revise fee application.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 1.25h | $2,100.00 | $2,625.00 | - |
| 02/12/2025 | 🕐 | Correspond with E. Murphy re fee application.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.50h | $1,550.00 | $775.00 | - |
| 02/13/2025 | 🕐 | Review supporting materials for fee application.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 0.25h | $2,100.00 | $525.00 | - |
| 02/13/2025 | 🕐 | Revise declarations for fee application.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 0.75h | $1,550.00 | $1,162.50 | - |
| 02/14/2025 | 🕐 | Edit and revise fee application.<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Andrew Lawrence | 2.00h | $1,550.00 | $3,100.00 | - |
| | | | | | **532.50h** | | **$664,477.50** | **$0.00** |
| | | | | | 532.50h | | | 0.00h |

# Exhibit A-2

# Activities Export

02/18/2025
5:34 AM

| Date | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 11/07/2022 | | PHV form mailing.<br>🔵 Unbilled | His Tabernacle Church Client v. Nigrelli | Nicholas Gallagher | 1.00 | $30.00 | - | $30.00 |
| 11/08/2022 | | Shipping expense.<br>🔵 Unbilled | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 1.00 | $20.00 | - | $20.00 |
| 12/20/2022 | | Overnight stay related to oral argument.<br>🔵 Unbilled | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 1.00 | $532.36 | - | $532.36 |
| 12/20/2022 | | Uber from office to airport.<br>🔵 Unbilled | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 1.00 | $21.42 | - | $21.42 |
| 12/20/2022 | | Uber from Buffalo airport to hotel.<br>🔵 Unbilled | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 1.00 | $25.92 | - | $25.92 |
| 12/20/2022 | | Southwest internet.<br>🔵 Unbilled | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 1.00 | $8.00 | - | $8.00 |
| 12/22/2022 | | Uber from hotel to Buffalo airport.<br>🔵 Unbilled | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 1.00 | $26.96 | - | $26.96 |
| 12/22/2022 | | Uber from DCA airport to office.<br>🔵 Unbilled | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 1.00 | $20.91 | - | $20.91 |
| 12/22/2022 | | Travel from Buffalo to DCA.<br>🔵 Unbilled | His Tabernacle Church Client v. Nigrelli | Trevor Ezell | 1.00 | $238.60 | - | $238.60 |
| 03/04/2023 | | Becker Gallagher Legal Publishing - 2-23014<br>🟡 Non-billable | His Tabernacle Church Client v. Nigrelli | Paul Clement | 1.00 | $613.06 | $613.06 | - |
| 03/15/2023 | | AMTRAK INT WASHINGTON DC<br>🔵 Unbilled | His Tabernacle Church Client v. Nigrelli | Erin Murphy | 1.00 | $168.00 | - | $168.00 |
| | | | | | | | **$613.06**<br>1.00h | **$1,155.78**<br>0.00h |

# Activities Export

02/18/2025
5:34 AM

| Date ▲ | Type | Description | Matter | User | Qty | Rate ($) | Non-billable ($) | Billable ($) |
|---|---|---|---|---|---|---|---|---|
| 03/19/2023 | | Da Claudio Restaurant (New York)<br>🔵 Unbilled | His Tabernacle Church<br>Client v. Nigrelli | Erin Murphy | 1.00 | $54.82 | - | $54.82 |
| 03/21/2023 | | Don Pepi Pizza (New York)<br>🔵 Unbilled | His Tabernacle Church<br>Client v. Nigrelli | Erin Murphy | 1.00 | $8.79 | - | $8.79 |
| | | | | | | **$613.06**<br>1.00h | | **$1,155.78**<br>0.00h |